# EXHIBIT 1

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

-----------------------------------------------------------X

| | | |
|---|---|---|
| In re: | : | Chapter 13 |
| | : | |
| **TAMIR NORTON,** | : | Case No. 1-25-45164-ess |
| | : | |
| Debtor. | : | |
| | : | |

-----------------------------------------------------------X

| | | |
|---|---|---|
| | : | |
| **ECP PROPERTY II LLC,** | : | Adv. Pr. No. 1-26-01020-ess |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | |
| | : | |
| **29 KERMIT PLACE LLC, 31 KERMIT** | : | |
| **OWNER LLC, 35 KERMIT PLACE LLC** | : | |
| **771 HOPKINSON BOYLAND LLC** | : | |
| **TAMEKA NORTON, NOEL NORTON** | : | |
| **TAMIR NORTON, CARLOTTA NORTON** | : | |
| **NORTON, SARATOGA LIVONIA LLC** | : | |
| **SMART KIDS R US, INC.,** | : | |
| **JEHOVAH-JIREH EL SHADDAI, LLC,** | : | |
| **and DOE, INC. 1 through 10 and JOHN** | : | |
| **AND/OR JANE DOES 1 through 10** | : | |
| | : | |
| Defendants. | : | |
| | : | |

-----------------------------------------------------------X

**AFFIRMATION OF TODD STRASSBERG, ESQ., IN**
**SUPPORT OF PLAINTIFF'S APPLICATION FOR TEMPORARY**
**RESTRAINING ORDER AND PRELIMINARY INJUNCTION**

**TODD STRASSBERG**, an attorney at law duly admitted to practice in the courts of the

State of New York, affirms under penalty of perjury as follows:

1.       I am a member at the law firm of Strassberg & Strassberg P.C., the attorneys for

the plaintiff, ECP Property II LLC ("ECP"), in the case styled *ECP Property II, LLC v. Joseph*

*Norton, et al.*, Index No. 502651/2022 (the "State Court Action"), which was originally filed in

the Supreme Court for the State of New York, Kings County (the "State Court"), and am fully familiar with the underlying facts as set forth in this certification.

2. This *Affidavit* is respectfully submitted in support of ECP's motion (the "Motion") for an Order:

    a. Granting ECP a preliminary injunction and temporary restraining order pursuant to Fed. R. Bankr. P. 7065, enjoining Defendants 29 Kermit Place LLC, 31 Kermit Owner LLC, 35 Kermit Place LLC, 771 Hopkinson Boyland LLC, Tameka Norton, Noel Norton, Carlotta Norton, Saratoga Livonia LLC, Smart Kids R Us, Inc., and Debtor (collectively, the "Defendants") from transferring, assigning, disposing of, encumbering, secreting, or removing from the state any of their real property or proceeds from the sale or encumbrance thereof, other than as may be agreed to in writing by ECP;

    b. Granting the preliminary injunction and temporary restraining order requested in this Motion without the requirement of ECP posting a bond;[1]

    c. Allowing ECP to file any order granting this Motion with the Clerk of Court for Kings County, New York, so that the requested injunction against transferring real property will be known to any potential buyers of the property;

    d. Alternatively, ECP requests an order requiring the Defendants to remit the proceeds of any sale or transfer of their real property to the Court's registry, to be held in escrow pending resolution of this matter, including entry and enforcement of the final judgment to be entered against the Defendants; and

    e. Granting such other and further relief as may be appropriate.

---

[1] The attachment of the Defendants' real property which was granted in the Attachment Order (defined below) was not bonded because the State Court required a bond of $5,000,000. Because ECP's sold its sole asset, which was the building it obtained from Riverrock in foreclosure, the bonding company required ECP to post $5 million in cash.

3. This *Affidavit* is also given in accordance with Loc. Bankr. R. 9077-1. Cause for granting *ex parte* relief, including a temporary restraining order, exists for the reasons set forth below, including the Defendants' bad-faith bankruptcy filings, judicially-established fraudulent transfers with intent, false statements to this Court, and transfers of property outside the reach of ECP, including international transfers of funds. No previous application for similar relief has been made to this Court.

4. The State Court established relevant facts ECP's entitlement to the relief sought in its Motion through the entry of two orders, both of which were entered in the State Court Action:

    a. An *Order Granting Preliminary Injunction, Attachment Pursuant to CLPR Article 62, and Leave for a Plaintiff to file a Supplemental Summons and Amended Complaint* (the "<u>Attachment Order</u>") on September 19, 2023; and

    b. An order entering summary judgment (the "<u>Summary Judgment Order</u>") against Debtor and the other Defendants on ECP's causes of action for fraudulent conveyance and civil conspiracy.

Copies of the Attachment Order and the Summary Judgment Order are attached to the Motion as **Exhibit 2** and **Exhibit 3**, respectively.

5. In the Summary Judgment Order, ECP was granted summary judgment as follows:

    a. First Cause of Action (Fraudulent Transfer)

        i. Summary judgment against 35 Kermit Place LLC (35 Kermit) for fraudulent conveyances set aside under (former) DCL 276 with actual intent for the full amount of the unsatisfied judgment or $988,328.90, plus statutory interest at 9% from July 9, 2016, or 9-1/2 years, or $1,881,088.31

as of February 19, 2026  (plus per diem interest of $261.05), and an as yet undetermined award of reasonable attorneys' fees under (former) DCL 276-a after a hearing.

b.  Third Cause of Action (Fraudulent Transfer)

    i.  Summary judgment against Smart Kids-R-Us, Inc. ("Smart Kids") for fraudulent conveyances set aside under (former) DCL 276 with actual intent for the full amount of the unsatisfied judgment or $988,328.90 plus statutory interest at 9% from July 9, 2016, plus reasonable attorneys' fees.

    ii.  Summary judgment against Tameka Norton for fraudulent conveyances set aside under (former) DCL 276 with actual intent for $250,000.

    iii.  Summary judgment against Debtor – which is currently stayed – for fraudulent conveyances set aside under (former) DCL 276 with actual intent for $550,000 plus statutory interest at 9% from July 9, 2016, plus reasonable attorneys' fees.

c.  Sixth Cause of Action (Civil Conspiracy)

    i.  Summary judgment against "all defendants" for participation in fraudulent conveyances set aside under (former) DCL 276 with actual intent for the full amount of the unsatisfied judgment for the full amount of the unsatisfied judgment or $988,328.90, plus statutory interest at 9% from July 9, 2016, or 9.5 years, or $1,880,566.19 as of February 17, 2026  (plus per diem interest of $261.05), and an as yet undetermined award of reasonable attorneys' fee.

    ii.  Currently stayed as to Debtor.

6.     I was personally involved in the discovery that led to the filing of the State Court Action, the Attachment Order, and the Summary Judgment Order.  In addition to the fraudulent transfers and civil conspiracy for which Defendants are liable under the Summary Judgment Order, I discovered that on April 7, 2016, Riverrock Nehemia Realty, LLC issued a check to Joseph Norton (the "Norton Transfer") in the amount of $100,000.00.  The check was deposited in an account at the Guyana Bank of Trade and Industry Limited in Guyana.  The United States does not have a treaty whereby valid judgments from United States Courts can be recorded and enforced in Guyana.

7.     In addition to the Norton Transfer, Defendants also tried to wire $1.4 million to an account owned by Joseph Norton in Guyana, but the funds were returned.  In light of the funds being returned, the Defendants moved the same funds through a series of cash withdrawal slips (no cash received) directly deposited into Smart Kids (a non-profit that falsely reported to the IRS it had deposits totaling *under* $50,000).

8.     From there, the Defendants orchestrated more cash withdrawals to purchase hundreds of thousands of dollars in cashier checks designed to make following the money trail exceedingly hard to track.  See Summary Judgment Order at pp. 6-7.  Further evidence of the transfers orchestrated by the Defendants can be found at this link, which is an exhibit to the attorney affirmation in support of ECP's motion for default judgment or summary judgment in the State Court, and which led to entry of the Summary Judgment Order.

9.     The documents contained in the link above also contain evidence of the participation of Norton Taxes, LLC in the Defendants' fraudulent transfer scheme.  The Norton family prepares and controls their own tax returns and those of the entities they control, which makes it essentially impossible for ECP to obtain discovery on those tax returns via subpoena.

10.	If ECP is not granted the relief it is seeking in this Motion, there is a risk that further assets will be transferred to Guyana.  Those assets will be permanently beyond the reach of ECP.

11.	In the more than four years since ECP commenced State Court Action, the Defendants, including prior Defendant Joseph Norton, engaged in the following maneuvers, each of which constitutes an abuse of this Court's jurisdiction:

- May 25, 2023 – Joseph Norton filed Case No. 1−23−41862−ess (the "First Bankruptcy Case") in this Court, days before a hearing on ECP's motion which led to entry of the Attachment Order.  Defendants contend that Joseph Norton's filing of the First Bankruptcy Case stays the State Court Action in its entirety.

- September 14, 2023 – The State Court entered the Attachment Order and explicitly rejected Defendants' contention that the entirety of the State Court Action was stayed.

- January 24, 2024 – After Joseph Norton filed a motion for sanctions in the First Bankruptcy Case, this Court entered an *Order Denying Debtor's Motion for Sanctions for Violation of the Automatic Stay* (the "Sanctions Denial Order")[2], holding that Joseph Norton "had not established a sufficient basis to conclude that the [ECP] violated the automatic stay with respect to the Debtor," and also rejecting the Debtors' contention that the entirety of the State Court Action was stayed.

- May 7, 2024 – This Court dismissed the First Bankruptcy Case due to Joseph Norton's failure to comply with numerous provisions of the Bankruptcy Code and this Court's local rules, including his failure to produce tax returns and additional required disclosures to the Chapter 13 Trustee.

- May 24, 2024 – Less than two weeks after this Court dismissed the First Bankruptcy Case, Joseph Norton filed Case No. 24-42169 (ESS) (the "Second Bankruptcy Case") in this Court.

- June 24, 2024 – Joseph Norton filed a *Notice of Removal* (the "First Notice of Removal") in this Court, removing the State Court Action to this Court, commencing Adversary Proceeding No. 1-24-01063-ESS (the "Adversary Proceeding").

- September 14, 2024 – This Court entered an *Order* (the "Dismissal Order"), dismissing the Adversary Proceeding without prejudice.  The Dismissal Order was printed upon a *Notice of Voluntary Dismissal* as to Defendant Joseph Norton.

---

[2] The Sanctions Denial Order is the subject of an appeal currently pending before the U.S. District Court for the Eastern District of New York.

- October 2024 – In accordance with the Dismissal Order, the Attachment Order, and the Sanctions Denial Order, ECP pursues default judgment or summary judgment against the Defendants, including Debtor, in the State Court Action.

- May 13, 2025 – This Court dismissed the Second Bankruptcy Case, again for Joseph Norton's failure to provide the Chapter 13 Trustee with required documentation.

- September 2, 2025 – The State Court entered the Summary Judgment Order[3], granting summary judgment in favor of ECP on its counts for fraudulent transfer and civil conspiracy, and awarding attorneys' fees to ECP in an amount to be determined at a hearing before the Judicial Hearings Office (the "JHO").

- October 26, 2025 – Debtor commences this bankruptcy action by filing a voluntary petition for relief under Chapter 13. The filing date of this action was one day prior to a hearing set before the JHO to determine the attorneys' fee amount.

- October 26, 2025 – Debtor files a *Notice of Bankruptcy* in the State Court Action, in direct contravention of the Attachment Order and the Sanctions Denial Order. Debtor claims that "The decision rendered [i.e. the Summary Judgment Order] cannot proceed or be enforced as to any defendant, as the stay protects the debtor and prevents fragmentation of the proceeding."

- December 3, 2025 – Neither Debtor nor his counsel appear for the Section 341 meeting of creditors in this case.

- January 6, 2026 – This Court grants ECP's motion for relief from stay, which further clarifies that ECP can pursue entry of a final judgment against the Defendants.

- January 6, 2026 – After a hearing on the Chapter 13 Trustee's motion to dismiss this case, this Court directed the parties to settle an order dismissing the case. Similar to the dismissals of the First Bankruptcy Case and the Second Bankruptcy Case, the Debtor failed to file numerous required documents.

- February 4, 2026 – Debtor and his counsel again fail to appear for the continued Section 341 meeting of creditors in this case.

- February 7, 2026 – Debtor files the *Notice of Removal* (the "Second Notice of Removal"), two days prior to another scheduled hearing before the JHO to determine the attorneys' fee amount.

---

[3] Although the Defendants in the State Court Action filed an appeal of the Summary Judgment Order, they have not posted a bond, and ECP will pursue collection of the judgment to be entered.

12.	In addition to the bad-faith bankruptcy filings and removals described above, prior to the start of the State Court Actions, the Defendants and their family and related entities also filed the following bankruptcy cases in this Court:

- October 2, 2014 –Riverrock Nehemiah Realty LLC ("Riverrock") filed Case No. 1-14-45041-NHL under Chapter 11 of the Bankruptcy Code.

- July 2, 2015 – Riverrock filed Case No. 15-43095 (NHL) under Chapter 11 of the Bankruptcy Code.

- September 22, 2016 – Thema Norton (brother of Debtor, daughter of Joseph Norton) filed Case No. 1-16-44209-essunder Chapter 7 of the Bankruptcy Code.

- May 2, 2017 – Thema Norton filed Case No. 17-42199-ess under Chapter 7 of the Bankruptcy Code.

- November 13, 2019 – Joseph Norton filed Case No. 19-46818 (ESS) under Chapter 7 of the Bankruptcy Code, one day prior to a scheduled deposition seeking enforcement of an earlier judgment entered against Joseph Norton and Riverrock.

13.	Since entry of the Attachment Order, Debtor participated in the transfer of one of the properties owned by the entity defendants in the State Court Action.  On June 26, 2025, Debtor signed a deed (the "Deed") on behalf of 771 Hopkinson Boyland LLC – a defendant in the State Court Action – transferring the real property located at 771 Thomas S. Boyland St., Brooklyn, NY, to Debra Ann Burnette.  A copy of the Deed is attached to the Motion as **Exhibit 4**.

14.	The purchase price of 771 Hopkinson Boyland LLC's property was $1.1 million, and a mortgage of $497,500 was satisfied.  Debtor was involved in the sale, *inter alia*, by executing the deed of sale as manager of the LLC seller.  This mixed-use retail and residential property was sold July 3, 2025, and the petition filed in October 2025. Debtor surely knows where the proceeds of that sale went, and yet he has not disclosed any information to this Court. If Debtor were serious about this bankruptcy proceeding, then financial records related to the sale would have been disclosed from the outset.

15.     ECP attempted to obtain discovery related to this transfer of property by issuing subpoenas to five parties, including Debra Ann Burnett, but none of the parties to the sale appeared at depositions.  The identity of Debra Ann Burnett is not known, and it is possible that she is a straw man for the Defendants to continue to remove their property from the reach of ECP in its collection efforts.  Indeed, despite ECP's efforts to obtain discovery from Ms. Burnett, at this time, ECP cannot confirm that she even exists.

16.     771 Hopkinson Boyland LLC was able to transfer its property despite entry of the Attachment Order because ECP was unable to post the $5,000,000 cash bond required by the Attachment Order and the bonding company.  ECP's sole current operation is enforcement of the judgment it obtained against Joseph Norton and Riverrock and pursuing collection of that judgment through the State Court Action.  If the preliminary injunction and temporary restraining order requested in this application are granted, Defendants would still be permitted to continue to accept rent and maintain the real property they own.

17.     In the Notice of Removal, Debtor's counsel misstates the facts and the law in numerous ways.  Notably, there is no "related to" jurisdiction in this Court.  Debtor has not filed any schedules to show whether his assets include any of the entity defendants in the State Court Action, and he has twice failed to appear for his Section 341 meeting of creditors.  The case is slated for dismissal next month.

18.     In the Second Notice of Removal, Debtor's counsel also states that "No prior notice of removal of the State Action has been filed."  This is patently untrue, and Debtor's counsel was fully aware of the First Notice of Removal filed in Joseph Norton's Second Bankruptcy Case, as demonstrated in the following pleadings filed in the State Court Action:

- NYSCEF Docket No. 112: Notice of Bankruptcy

- [NYSCEF Docket No. 113](#): Dahiya letter to Justice Campanelli **filed by Narissa Joseph on June 6, 2023 (after which she is listed as counsel -meaning she received electronic notice of all filings in the state court).** (See Exhibit A.)

- [NYSCEF Docket No. 114](#): Notice of Bankruptcy filed by Joseph Norton on June 6, 2023.

- [NYSCEF Docket No. 311](#): First Notice of Removal filed on June 25, 2024, by Karamvir Dahiya.

- [NYSCEF Docket No. 411](#): Second Notice of Removal filed February 8, 2026, by Karamvir Dahiya and signed by Narissa Joseph.

19. Narissa Joseph is also listed on the NYSCEF docket for the State Court Action as appearing on behalf of the Defendants, further demonstrating that she was fully aware that the State Court Action had been previously removed and remanded. A copy of the docket from the State Court Action is annexed hereto as **Exhibit A**.

Dated: New York, New York
      February 19, 2026                  STRASSBERG & STRASSBERG, P.C.

                                       By: /s/ *Todd Strassberg*

                                         Todd Strassberg, Esq.
                                         23 Kolbert Drive
                                         Scarsdale, NY 10583
                                         Tel (212) 736-9500 Ext 102
                                         todd@strassbergpc.com

                                         *Attorneys for Plaintiff DCC Vigilant, LLC*

# EXHIBIT A

## 502651/2022 - Kings County Supreme Court

Short Caption: **ECP PROPERTY II LLC v. JOSEPH S NORTON et al**
Case Type: **Torts - Other (Judgment enforcement)**
Case Status: **Active-Restored**
eFiling Status: **Partial Participation Recorded**
Assigned Judge: **Joy Campanelli**

E-mail Participating Parties

**Full Caption**
Ecp Property Ii Llc v. Joseph S Norton, 29 Kermit Place Llc, 31 Kermit Owner Llc, 35 Kermit Owner Llc, 771 Hopkinson Boyland Llc, Tameka Norton, Noel Norton, Tamir Norton, Does, Inc. 1 through 10, John And/Or Jane Does 1 through 10

### Plaintiffs/Petitioners

| Name | Represented By |
|------|----------------|
| ECP PROPERTY II LLC | STRASSBERG, TODD on 01/27/2022<br>STRASSBERG & STRASSBERG PC |
| | FRIEDBERG, JEREMY STUART on 04/18/2022<br>Friedberg PC<br>**Attorney File #: (5958137)** |

### Defendants/Respondents

| Name | Represented By |
|------|----------------|
| Joseph S Norton | DAHIYA, KARAMVIR on 07/07/2022<br>Dahiya Law Group, LLC |
| | JOSEPH, NARISSA ADRIENNE on 06/06/2023<br>LAW OFFICE OF NARISSA A. JOSEPH |
| 29 KERMIT PLACE LLC | DAHIYA, KARAMVIR on 07/07/2022<br>Dahiya Law Group, LLC |
| 31 KERMIT OWNER LLC | DAHIYA, KARAMVIR on 07/07/2022<br>Dahiya Law Group, LLC |
| 35 KERMIT OWNER LLC | DAHIYA, KARAMVIR on 07/07/2022<br>Dahiya Law Group, LLC |
| 771 HOPKINSON BOYLAND LLC | DAHIYA, KARAMVIR on 07/07/2022<br>Dahiya Law Group, LLC |
| Tameka Norton | DAHIYA, KARAMVIR on 07/07/2022<br>Dahiya Law Group, LLC |
| Noel Norton | DAHIYA, KARAMVIR on 07/07/2022<br>Dahiya Law Group, LLC |
| Tamir Norton | DAHIYA, KARAMVIR on 07/07/2022<br>Dahiya Law Group, LLC |
| DOES, INC. 1 through 10 | *none recorded* |
| JOHN AND/OR JANE DOES 1 through 10 | *none recorded* |

Case Caption:   **ECP PROPERTY II LLC v. JOSEPH S NORTON et al**

Judge Name:   **Joy Campanelli**

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| 1 | SUMMONS | Processed | 01/27/2022 | Strassberg, T. |
| 2 | COMPLAINT | Processed | 01/27/2022 | Strassberg, T. |
| 3 | EXHIBIT(S) - 1<br>Underlying unsatisfied judgment filed July 6, 2017 for $1,058,746.70 in favor of ECP against, inter | Processed | 01/27/2022 | Strassberg, T. |
| 4 | EXHIBIT(S) - 2<br>April 9, 2016 TD Bank letter confirming Joseph S Norton and River Rock account held $1,534,836.90 in | Processed | 01/27/2022 | Strassberg, T. |
| 5 | EXHIBIT(S) - 3<br>Redacted copy of Riverrock's $100,000 check to Joseph S Norton | Processed | 01/27/2022 | Strassberg, T. |
| 6 | EXHIBIT(S) - 4<br>35 Kermit Places TD Bank account statement from April 2016 | Processed | 01/27/2022 | Strassberg, T. |
| 7 | EXHIBIT(S) - 5<br>TD Bank $1,400,000 Wire Transfer Advice for 35 Kermit Place wire to Citizens Bank of Guyana Inc for | Processed | 01/27/2022 | Strassberg, T. |
| 8 | EXHIBIT(S) - 6<br>35 Kermit Places TD Bank account statement from May 2016 | Processed | 01/27/2022 | Strassberg, T. |
| 9 | EXHIBIT(S) - 7<br>35 Kermit Places TD Bank account statement from June 2016 | Processed | 01/27/2022 | Strassberg, T. |
| 10 | AFFIDAVIT<br>Affidavit of service of Summons & Verified Complaint with notice of electronic filing (Mandatory) an | Processed | 03/02/2022 | Strassberg, T. |
| 11 | AFFIDAVIT<br>Affidavit of service of Summons & Verified Complaint with notice of electronic filing (Mandatory) an | Processed | 03/02/2022 | Strassberg, T. |
| 12 | AFFIDAVIT<br>Affidavit of service of Summons & Verified Complaint with notice of electronic filing (Mandatory) an | Processed | 03/02/2022 | Strassberg, T. |
| 13 | AFFIDAVIT<br>Affidavit of service of Summons & Verified Complaint with notice of electronic filing (Mandatory) an | Processed | 03/02/2022 | Strassberg, T. |
| 14 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>Affidavit of Service - defendant Joseph S. Norton | Processed | 04/05/2022 | Strassberg, T. |
| 15 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>Affidavit of Service - defendant Tamir Norton | Processed | 04/05/2022 | Strassberg, T. |
| 16 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>Affidavit of Service - defendant Tameka Norton | Processed | 04/07/2022 | Strassberg, T. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|--------------------------|--------|---------------|----------|
| 17 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>Affidavit of Service - defendant Noel Norton | Processed | 04/07/2022 | Strassberg, T. |
| 18 | NOTICE OF APPEARANCE (PRE RJI) | Processed | 04/18/2022 | Friedberg, J. |
| 19 | NOTICE OF MOTION (Motion #1) | Processed | 06/16/2022 | Friedberg, J. |
| 20 | RJI -RE: NOTICE OF MOTION (Motion #1) | Processed | 06/16/2022 | Friedberg, J. |
| 21 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #1)<br>Attorney Affirmation ISO Plantiff's Motion for a Default Judgment | Processed | 06/16/2022 | Friedberg, J. |
| 22 | EXHIBIT(S) - 1 (Motion #1)<br>Exhibit 1 - Summons and Complaint | Processed | 06/16/2022 | Friedberg, J. |
| 23 | EXHIBIT(S) - 2 (Motion #1)<br>Exhibit 2 - Affidavit of Service to 29 Kermit Place | Processed | 06/16/2022 | Friedberg, J. |
| 24 | EXHIBIT(S) - 3 (Motion #1)<br>Exhibit 3 - Affidavit of Service to 31 Kermit Owner | Processed | 06/16/2022 | Friedberg, J. |
| 25 | EXHIBIT(S) - 4 (Motion #1)<br>Exhibit 4 - Affidavit of Service to 35 Kermit Place | Processed | 06/16/2022 | Friedberg, J. |
| 26 | EXHIBIT(S) - 5 (Motion #1)<br>Exhibit 5 - Affidavit of Service to 771 Hopkinson Boyland | Processed | 06/16/2022 | Friedberg, J. |
| 27 | EXHIBIT(S) - 6 (Motion #1)<br>Exhibit 6 - Affidavit of Service to Joseph Norton | Processed | 06/16/2022 | Friedberg, J. |
| 28 | EXHIBIT(S) - 7 (Motion #1)<br>Exhibit 7 - Affidavit of Service to Tamir Norton | Processed | 06/16/2022 | Friedberg, J. |
| 29 | EXHIBIT(S) - 8 (Motion #1)<br>Exhibit 8 - Affidavit of Service to Tameka Norton | Processed | 06/16/2022 | Friedberg, J. |
| 30 | EXHIBIT(S) - 9 (Motion #1)<br>Exhibit 9 - Affidavit of Service to Noel Norton | Processed | 06/16/2022 | Friedberg, J. |
| 31 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #1)<br>Affidavit ISO Motion for Default Judgment | Processed | 06/16/2022 | Friedberg, J. |
| 32 | EXHIBIT(S) - 1 (Motion #1)<br>Exhibit 1 - Judgment | Processed | 06/16/2022 | Friedberg, J. |
| 33 | EXHIBIT(S) - 2 (Motion #1)<br>Exhibit 2 - 2018 Subpoena | Processed | 06/16/2022 | Friedberg, J. |
| 34 | EXHIBIT(S) - 3 (Motion #1)<br>Exhibit 3 - 2018 Business Records Affidavit | Processed | 06/16/2022 | Friedberg, J. |
| 35 | EXHIBIT(S) - 4 (Motion #1)<br>Exhibit 4 - 2021 Subpoena | Processed | 06/16/2022 | Friedberg, J. |
| 36 | EXHIBIT(S) - 5 (Motion #1)<br>Exhibit 5 - 2021 Business Records Affidavit | Processed | 06/16/2022 | Friedberg, J. |
| 37 | EXHIBIT(S) - 6 (Motion #1)<br>Exhibit 6 - Operating Agreement for 771 Hopkinson Boyland | Processed | 06/16/2022 | Friedberg, J. |
| 38 | EXHIBIT(S) - 7 (Motion #1)<br>Exhibit 7 - Articles of Organization | Processed | 06/16/2022 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|--------------------------|--------|---------------|----------|
| 39 | EXHIBIT(S) - 8 (Motion #1) <br> Exhibit 8 - General Business Resolution - 35 Kermit Place | Processed | 06/16/2022 | Friedberg, J. |
| 40 | EXHIBIT(S) - 9 (Motion #1) <br> Exhibit 9 - TD Bank Letter | Processed | 06/16/2022 | Friedberg, J. |
| 41 | EXHIBIT(S) - 10 (Motion #1) <br> Exhibit 10 - 35 Kermit Place 2015 Statement | Processed | 06/16/2022 | Friedberg, J. |
| 42 | EXHIBIT(S) - 11 (Motion #1) <br> Exhibit 11 - 29 Kermit Place 2015 Statement | Processed | 06/16/2022 | Friedberg, J. |
| 43 | EXHIBIT(S) - 12 (Motion #1) <br> Exhibit 12 - 771 Hopkinson Boyland 2015 Statement | Processed | 06/16/2022 | Friedberg, J. |
| 44 | EXHIBIT(S) - 13 (Motion #1) <br> Exhibit 13 - 31 Kermit Owner 2015 Statement | Processed | 06/16/2022 | Friedberg, J. |
| 45 | EXHIBIT(S) - 14 (Motion #1) <br> Exhibit 14 - 771 Hopkinson Boyland 2016 Transfer | Processed | 06/16/2022 | Friedberg, J. |
| 46 | EXHIBIT(S) - 15 (Motion #1) <br> Exhibit 15 - Norton Transfer | Processed | 06/16/2022 | Friedberg, J. |
| 47 | EXHIBIT(S) - 16 (Motion #1) <br> Exhibit 16 - 35 Kermit Place Transfer | Processed | 06/16/2022 | Friedberg, J. |
| 48 | EXHIBIT(S) - 17 (Motion #1) <br> Exhibit 17 - Citizens Bank Guyana Transfer | Processed | 06/16/2022 | Friedberg, J. |
| 49 | EXHIBIT(S) - 18 (Motion #1) <br> Exhibit 18 - ACC BANY Transfer | Processed | 06/16/2022 | Friedberg, J. |
| 50 | EXHIBIT(S) - 19 (Motion #1) <br> Exhibit 19 - 35 Kermit Place Debit | Processed | 06/16/2022 | Friedberg, J. |
| 51 | CERTIFICATION OF SIGNATURE ( ATTORNEY OR PARTY ) (Motion #1) | Processed | 06/16/2022 | Friedberg, J. |
| 52 | AFFIRMATION (Motion #1) <br> Word Count Certification | Processed | 06/16/2022 | Friedberg, J. |
| 53 | AFFIRMATION <br> Affirmation of Service | Processed | 06/17/2022 | Friedberg, J. |
| 54 | STIPULATION - TIME TO ANSWER | Processed | 07/07/2022 | Dahiya, K. |
| 55 | NOTICE OF MOTION (Motion #2)  *Corrected* <br> Notice of Motion and Motion to Dismiss | Processed | 08/01/2022 | Dahiya, K. |
| 56 | EXHIBIT(S) - A (Motion #2) <br> Complaint | Processed | 07/29/2022 | Dahiya, K. |
| 57 | EXHIBIT(S) - B (Motion #2) <br> Settlement Offer | Processed | 07/29/2022 | Dahiya, K. |
| 58 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #2) <br> Affirmation in Opposition of Defendants' Motion to Dismiss the Complaint | Processed | 09/20/2022 | Friedberg, J. |
| 59 | EXHIBIT(S) - A (Motion #2) <br> Defendants' Motion to Dismiss the Complaint | Processed | 09/20/2022 | Friedberg, J. |
| 60 | EXHIBIT(S) - B (Motion #2) <br> Complaint | Processed | 09/20/2022 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| 61 | NOTICE OF APPEARANCE (POST RJI) | Processed | 09/27/2022 | Dahiya, K. |
| 62 | LETTER / CORRESPONDENCE TO JUDGE (Motion #2) | Processed | 01/03/2023 | Dahiya, K. |
| 63 | LETTER / CORRESPONDENCE TO JUDGE (Motion #2)<br>Letter to Justice Landicino Regarding Return Date for Motion to Dismiss | Processed | 01/10/2023 | Friedberg, J. |
| 64 | DECISION + ORDER ON MOTION (Motion #2)<br>5/3/2023 | Processed | 05/03/2023 | Court User |
| 65 | EXPARTE ORDER  (PROPOSED) | Returned For Correction | 05/22/2023 | Friedberg, J. |
| 66 | ORDER TO SHOW CAUSE-SIGNED (Motion #3) | Processed | 05/23/2023 | Court User |
| 67 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Affidavit of Service - 69 Macdougal Street, Apt 4F | Processed | 05/30/2023 | Friedberg, J. |
| 68 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Affidavit of Service - 75 Maiden Lane 6th Floor | Processed | 05/30/2023 | Friedberg, J. |
| 69 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>NYDOS Affidavit of Service | Processed | 05/30/2023 | Friedberg, J. |
| 70 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Affirmation of Additional Mailings | Processed | 05/30/2023 | Friedberg, J. |
| 71 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Memo of Law ISO Ex Parte Motion | Processed | 05/30/2023 | Friedberg, J. |
| 72 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Emergency Affirmation ISO Ex Parte TRO | Processed | 05/30/2023 | Friedberg, J. |
| 73 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Affidavit ISO Ex Parte Motion | Processed | 05/30/2023 | Friedberg, J. |
| 74 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Certificate of Conformity to Affidavit ISO Ex Parte Motion | Processed | 05/30/2023 | Friedberg, J. |
| 75 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Affirmation ISO Ex Parte Order | Processed | 05/30/2023 | Friedberg, J. |
| 76 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Exhibit List | Processed | 05/30/2023 | Friedberg, J. |
| 77 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Exhibit 1 - Judgment | Processed | 05/30/2023 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|--------------------------|--------|---------------|----------|
| 78 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 2 - TD Bank Letter | Processed | 05/30/2023 | Friedberg, J. |
| 79 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 3 - Norton Transfer | Processed | 05/30/2023 | Friedberg, J. |
| 80 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 4 - 35 Kermit Place Transfer | Processed | 05/30/2023 | Friedberg, J. |
| 81 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 5 - Citizens Bank Guyana Transfer | Processed | 05/30/2023 | Friedberg, J. |
| 82 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 6 - ACC BANY Transfer | Processed | 05/30/2023 | Friedberg, J. |
| 83 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 7 - 35 Kermit Place Debit | Processed | 05/30/2023 | Friedberg, J. |
| 84 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 8 - Smart Kids Transfer | Processed | 05/30/2023 | Friedberg, J. |
| 85 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 9 - Tameka and Thema Norton Transfers | Processed | 05/30/2023 | Friedberg, J. |
| 86 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 10 - Tamir Norton Transfer | Processed | 05/30/2023 | Friedberg, J. |
| 87 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 11 - Kids Redeposit Reissued and Jehovah-Jireh Transfers | Processed | 05/30/2023 | Friedberg, J. |
| 88 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 12 - IRS Smart Kids 990-N | Processed | 05/30/2023 | Friedberg, J. |
| 89 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 13 - Joseph Norton's Deposition Transcript | Processed | 05/30/2023 | Friedberg, J. |
| 90 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 14 - Saratoga Living Operating Agreement | Processed | 05/30/2023 | Friedberg, J. |
| 91 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 15 - Charging Order Defendants | Processed | 05/30/2023 | Friedberg, J. |
| 92 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 16 - Saratoga Property Deed | Processed | 05/30/2023 | Friedberg, J. |
| 93 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) Exhibit 17 - BAF House Mortgage | Processed | 05/30/2023 | Friedberg, J. |
| 94 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) | Processed | 05/30/2023 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
| :--- | :--- | :--- | :--- | :--- |
| | Exhibit 18 - BAF House Checks | | | |
| 95 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 19 - NFCU Banking Records | Processed | 05/30/2023 | Friedberg, J. |
| 96 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 20 - Stanley Avenue Property Deed | Processed | 05/30/2023 | Friedberg, J. |
| 97 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 21 - Summons and Complaint | Processed | 05/30/2023 | Friedberg, J. |
| 98 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 22 - Motion to Dismiss | Processed | 05/30/2023 | Friedberg, J. |
| 99 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 23 - Opposition Brief | Processed | 05/30/2023 | Friedberg, J. |
| 100 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 24 - TD Bank Subpoenas | Processed | 05/30/2023 | Friedberg, J. |
| 101 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 25 - TD Bank Certifications | Processed | 05/30/2023 | Friedberg, J. |
| 102 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 26 - Summary Breakdown of Money Trail | Processed | 05/30/2023 | Friedberg, J. |
| 103 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 27 - Summary Breakdown of Withdrawals from 35 Kermit Account, with Supporting Documents | Processed | 05/30/2023 | Friedberg, J. |
| 104 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 28 - Wyoming Secretary of State Records | Processed | 05/30/2023 | Friedberg, J. |
| 105 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 29 - Charging Order Defendant Subpoenas with Affidavits | Processed | 05/30/2023 | Friedberg, J. |
| 106 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 30 - Norton Subpoena | Processed | 05/30/2023 | Friedberg, J. |
| 107 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 31 - Norton Responses | Processed | 05/30/2023 | Friedberg, J. |
| 108 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 32 - Norton Assignment | Processed | 05/30/2023 | Friedberg, J. |
| 109 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) <br> Exhibit 33 - Code Violation Petition | Processed | 05/30/2023 | Friedberg, J. |
| 110 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3) | Processed | 05/30/2023 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|--------------------------|--------|---------------|----------|
| | Exhibit 34 - Proposed Amended Summons and Complaint | | | |
| 111 | SUPPORTING PAPERS TO OSC (AFTER SERVICE) (Motion #3)<br>Exhibit 35 - Redline Comparison | Processed | 05/30/2023 | Friedberg, J. |
| 112 | NOTICE OF BANKRUPTCY (PRE RJI) | Processed | 06/06/2023 | Joseph, N. |
| 113 | LETTER / CORRESPONDENCE TO JUDGE | Processed | 06/07/2023 | Joseph, N. |
| 114 | NOTICE OF BANKRUPTCY (PRE RJI) | Processed | 06/07/2023 | Joseph, N. |
| 115 | DECISION + ORDER ON MOTION (Motion #3) | Processed | 06/07/2023 | Court User |
| 116 | MEMORANDUM OF LAW (Motion #3)<br>MEMORANDUM OF LAW REGARDING INAPPLICABILITY OF AUTOMATIC STAY TO NON-BANKRUPT DEFENDANTS IN THIS ACT | Processed | 07/05/2023 | Strassberg, T. |
| 117 | AFFIRMATION/AFFIDAVIT OF SERVICE | Processed | 07/06/2023 | Friedberg, J. |
| 118 | DECISION + ORDER ON MOTION (Motion #3) | Processed | 07/12/2023 | Court User |
| 119 | AFFIRMATION/AFFIDAVIT OF SERVICE | Processed | 07/14/2023 | Friedberg, J. |
| 120 | NOTICE OF SETTLEMENT W/PROPOSED ORDER/COUNTER ORDER | Processed | 08/23/2023 | Friedberg, J. |
| 121 | NOTICE OF BANKRUPTCY (POST RJI)<br>Motion for Contempt as filed in the bankruptcy court | Processed | 08/28/2023 | Dahiya, K. |
| 122 | LETTER / CORRESPONDENCE TO JUDGE<br>Letter to Justice Ruchelsman Regarding Automatic Stay (CC: Justice Campanelli) | Processed | 09/12/2023 | Friedberg, J. |
| 123 | NOTICE<br>NOTICE OF SETTLEMENT | Processed | 09/18/2023 | Court User |
| 124 | AFFIRMATION/AFFIDAVIT OF SERVICE | Processed | 09/19/2023 | Friedberg, J. |
| 125 | LETTER / CORRESPONDENCE TO JUDGE<br>Letter to Justice Campanelli Regarding Correction to Attachment Order | Processed | 09/20/2023 | Friedberg, J. |
| 126 | EXHIBIT(S) - A<br>Proposed Attachment Order with Corrections | Processed | 09/20/2023 | Friedberg, J. |
| 127 | EXHIBIT(S) - B<br>Proposed Attachment Order (Redline) | Processed | 09/20/2023 | Friedberg, J. |
| 128 | COMPLAINT (AMENDED) | Processed | 10/02/2023 | Friedberg, J. |
| 129 | EXHIBIT(S) - 1<br>Judgment | Processed | 10/02/2023 | Friedberg, J. |
| 130 | EXHIBIT(S) - 2<br>TD Bank Letter | Processed | 10/02/2023 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| 131 | EXHIBIT(S) - 3<br>Norton Transfer | Processed | 10/02/2023 | Friedberg, J. |
| 132 | EXHIBIT(S) - 4<br>35 Kermit Place Transfer | Processed | 10/02/2023 | Friedberg, J. |
| 133 | EXHIBIT(S) - 5<br>Citizens Bank Guyana Transfer | Processed | 10/02/2023 | Friedberg, J. |
| 134 | EXHIBIT(S) - 6<br>ACC BANY Transfer | Processed | 10/02/2023 | Friedberg, J. |
| 135 | EXHIBIT(S) - 7<br>35 Kermit Place Debit | Processed | 10/02/2023 | Friedberg, J. |
| 136 | EXHIBIT(S) - 8<br>Smart Kids Transfer | Processed | 10/02/2023 | Friedberg, J. |
| 137 | EXHIBIT(S) - 9<br>Tameka and Thema Norton Transfers | Processed | 10/02/2023 | Friedberg, J. |
| 138 | EXHIBIT(S) - 10<br>Tamir Norton Transfer | Processed | 10/02/2023 | Friedberg, J. |
| 139 | EXHIBIT(S) - 11<br>Kids Redeposit Reissued and Jehovah-Jireh Transfers | Processed | 10/02/2023 | Friedberg, J. |
| 140 | EXHIBIT(S) - 12<br>Joseph Norton Deposition Transcript | Processed | 10/02/2023 | Friedberg, J. |
| 141 | EXHIBIT(S) - 13<br>Saratoga Living Operating Agreement | Processed | 10/02/2023 | Friedberg, J. |
| 142 | EXHIBIT(S) - 14<br>Saratoga Property Deed | Processed | 10/02/2023 | Friedberg, J. |
| 143 | EXHIBIT(S) - 15<br>BAF House Mortgage | Processed | 10/02/2023 | Friedberg, J. |
| 144 | EXHIBIT(S) - 16<br>BAF House Checks | Processed | 10/02/2023 | Friedberg, J. |
| 145 | EXHIBIT(S) - 17<br>Saratoga Charging Order | Processed | 10/02/2023 | Friedberg, J. |
| 146 | SUMMONS-SUPPLEMENTAL (POST RJI) | Processed | 10/02/2023 | Friedberg, J. |
| 147 | NOTICE OF MOTION (Motion #4)<br>Notice of Motion for Default Judgment | Processed | 11/03/2023 | Friedberg, J. |
| 148 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #4)<br>Attorney Affirmation in Support of Plaintiff's Motion for a Default Judgment | Processed | 11/03/2023 | Friedberg, J. |
| 149 | EXHIBIT(S) - 1 (Motion #4)<br>Summons and Complaint | Processed | 11/03/2023 | Friedberg, J. |
| 150 | EXHIBIT(S) - 2 (Motion #4)<br>TD Bank Subpoenas | Processed | 11/03/2023 | Friedberg, J. |
| 151 | EXHIBIT(S) - 3 (Motion #4)<br>TD Bank Certifications | Processed | 11/03/2023 | Friedberg, J. |
| 152 | EXHIBIT(S) - 4 (Motion #4)<br>Summary Breakdown of Money Trail | Processed | 11/03/2023 | Friedberg, J. |
| 153 | EXHIBIT(S) - 5 (Motion #4)<br>Summary Breakdown of Withdrawals from 35 Kermit Account | Processed | 11/03/2023 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|--------------------------|--------|---------------|----------|
| 154 | EXHIBIT(S) - 6 (Motion #4)<br>Motion to Dismiss | Processed | 11/03/2023 | Friedberg, J. |
| 155 | EXHIBIT(S) - 7 (Motion #4)<br>Opposition Brief | Processed | 11/03/2023 | Friedberg, J. |
| 156 | EXHIBIT(S) - 8 (Motion #4)<br>Motion to Dismiss Order | Processed | 11/03/2023 | Friedberg, J. |
| 157 | EXHIBIT(S) - 9 (Motion #4)<br>Attachment Order | Processed | 11/03/2023 | Friedberg, J. |
| 158 | EXHIBIT(S) - 10 (Motion #4)<br>Complaint | Processed | 11/03/2023 | Friedberg, J. |
| 159 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF<br>MOTION (Motion #4)<br>Affidavit in Support of Plaintiff's Motion for a Default<br>Judgment | Processed | 11/03/2023 | Friedberg, J. |
| 160 | EXHIBIT(S) - 1 (Motion #4)<br>Judgment | Processed | 11/03/2023 | Friedberg, J. |
| 161 | EXHIBIT(S) - 2 (Motion #4)<br>771 Hopkinson Boyland Operating Agreement | Processed | 11/03/2023 | Friedberg, J. |
| 162 | EXHIBIT(S) - 3 (Motion #4)<br>Articles of Organization | Processed | 11/03/2023 | Friedberg, J. |
| 163 | EXHIBIT(S) - 4 (Motion #4)<br>General Business Resolution | Processed | 11/03/2023 | Friedberg, J. |
| 164 | EXHIBIT(S) - 5 (Motion #4)<br>TD Bank Letter | Processed | 11/03/2023 | Friedberg, J. |
| 165 | EXHIBIT(S) - 6 (Motion #4)<br>35 Kermit Place 2015 Statement | Processed | 11/03/2023 | Friedberg, J. |
| 166 | EXHIBIT(S) - 7 (Motion #4)<br>29 Kermit Place 2015 Statement | Processed | 11/03/2023 | Friedberg, J. |
| 167 | EXHIBIT(S) - 8 (Motion #4)<br>771 Hopkinson Boyland 2015 Statement | Processed | 11/03/2023 | Friedberg, J. |
| 168 | EXHIBIT(S) - 9 (Motion #4)<br>31 Kermit Owner 2015 Statement | Processed | 11/03/2023 | Friedberg, J. |
| 169 | EXHIBIT(S) - 10 (Motion #4)<br>771 Hopkinson Boyland 2016 Transfer | Processed | 11/03/2023 | Friedberg, J. |
| 170 | EXHIBIT(S) - 11 (Motion #4)<br>Norton Transfer | Processed | 11/03/2023 | Friedberg, J. |
| 171 | EXHIBIT(S) - 12 (Motion #4)<br>35 Kermit Place Transfer | Processed | 11/03/2023 | Friedberg, J. |
| 172 | EXHIBIT(S) - 13 (Motion #4)<br>Citizens Bank Guyana Transfer | Processed | 11/03/2023 | Friedberg, J. |
| 173 | EXHIBIT(S) - 14 (Motion #4)<br>ACC BANY Transfer | Processed | 11/03/2023 | Friedberg, J. |
| 174 | EXHIBIT(S) - 15 (Motion #4)<br>Kermit Place Debit | Processed | 11/03/2023 | Friedberg, J. |
| 175 | EXHIBIT(S) - 16 (Motion #4)<br>Smart Kids Transfer | Processed | 11/03/2023 | Friedberg, J. |
| 176 | EXHIBIT(S) - 17 (Motion #4)<br>Cash Withdrawal Slip | Processed | 11/03/2023 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| 177 | EXHIBIT(S) - 18 (Motion #4)<br>Cash Withdrawal Slip | Processed | 11/03/2023 | Friedberg, J. |
| 178 | EXHIBIT(S) - 19 (Motion #4)<br>Kids Redeposit Reissued and Jehovah-Jireh Transfers | Processed | 11/03/2023 | Friedberg, J. |
| 179 | EXHIBIT(S) - 20 (Motion #4)<br>Joseph Nortons Deposition Transcript | Processed | 11/03/2023 | Friedberg, J. |
| 180 | EXHIBIT(S) - 21 (Motion #4)<br>Saratoga Livonia Operating Agreement | Processed | 11/03/2023 | Friedberg, J. |
| 181 | EXHIBIT(S) - 22 (Motion #4)<br>Saratoga Property Deed | Processed | 11/03/2023 | Friedberg, J. |
| 182 | EXHIBIT(S) - 23 (Motion #4)<br>BAF House Mortgage | Processed | 11/03/2023 | Friedberg, J. |
| 183 | EXHIBIT(S) - 24 (Motion #4)<br>BAF House Checks | Processed | 11/03/2023 | Friedberg, J. |
| 184 | ORDER - AMENDED (Motion #3) | Processed | 11/20/2023 | Court User |
| 185 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>Affidavit of Service - Carlotta Norton | Processed | 11/21/2023 | Friedberg, J. |
| 186 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>Affidavit of Service - Saratoga Livonia LLC - NYSOS | Processed | 11/21/2023 | Friedberg, J. |
| 187 | AFFIRMATION/AFFIDAVIT OF SERVICE<br>Affidavit of Service - Smart Kids R Us - NYSOS | Processed | 11/21/2023 | Friedberg, J. |
| 188 | NOTICE OF MOTION (AMENDED) (Motion #4)<br>*Corrected* | Processed | 12/05/2023 | Friedberg, J. |
| 189 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF<br>MOTION (Motion #4) | Processed | 12/04/2023 | Friedberg, J. |
| 190 | EXHIBIT(S) - 1 (Motion #4)<br>Summons and Complaint | Processed | 12/04/2023 | Friedberg, J. |
| 191 | EXHIBIT(S) - 2 (Motion #4)<br>TD Bank Subpoenas | Processed | 12/04/2023 | Friedberg, J. |
| 192 | EXHIBIT(S) - 3 (Motion #4)<br>TD Bank Certifications | Processed | 12/04/2023 | Friedberg, J. |
| 193 | EXHIBIT(S) - 4 (Motion #4)<br>Summary Breakdown of Money Trail | Processed | 12/04/2023 | Friedberg, J. |
| 194 | EXHIBIT(S) - 5 (Motion #4)<br>Summary Breakdown of Withdrawals from 35 Kermit<br>Account | Processed | 12/04/2023 | Friedberg, J. |
| 195 | EXHIBIT(S) - 6 (Motion #4)<br>Motion to Dismiss | Processed | 12/04/2023 | Friedberg, J. |
| 196 | EXHIBIT(S) - 7 (Motion #4)<br>Opposition Brief | Processed | 12/04/2023 | Friedberg, J. |
| 197 | EXHIBIT(S) - 8 (Motion #4)<br>Motion to Dismiss Order | Processed | 12/04/2023 | Friedberg, J. |
| 198 | EXHIBIT(S) - 9 (Motion #4)<br>Attachment Order | Processed | 12/04/2023 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| 199 | EXHIBIT(S) - 10 (Motion #4)<br>Complaint and Supplemental Summons | Processed | 12/04/2023 | Friedberg, J. |
| 200 | EXHIBIT(S) - 11 (Motion #4)<br>Affidavit of Service to Carlotta Norton | Processed | 12/04/2023 | Friedberg, J. |
| 201 | EXHIBIT(S) - 12 (Motion #4)<br>Affidavit of Service to Saratoga Livonia LLC | Processed | 12/04/2023 | Friedberg, J. |
| 202 | EXHIBIT(S) - 13 (Motion #4)<br>Affidavit of Service to Smart Kids R Us | Processed | 12/04/2023 | Friedberg, J. |
| 203 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF<br>MOTION (Motion #4) | Processed | 12/04/2023 | Friedberg, J. |
| 204 | EXHIBIT(S) - 1 (Motion #4)<br>Judgment | Processed | 12/04/2023 | Friedberg, J. |
| 205 | EXHIBIT(S) - 2 (Motion #4)<br>771 Hopkinson Boyland Operating Agreement | Processed | 12/04/2023 | Friedberg, J. |
| 206 | EXHIBIT(S) - 3 (Motion #4)<br>Articles of Organization | Processed | 12/04/2023 | Friedberg, J. |
| 207 | EXHIBIT(S) - 4 (Motion #4)<br>General Business Resolution | Processed | 12/04/2023 | Friedberg, J. |
| 208 | EXHIBIT(S) - 5 (Motion #4)<br>TD Bank Letter | Processed | 12/04/2023 | Friedberg, J. |
| 209 | EXHIBIT(S) - 6 (Motion #4)<br>35 Kermit Place 2015 Statement | Processed | 12/04/2023 | Friedberg, J. |
| 210 | EXHIBIT(S) - 7 (Motion #4)<br>29 Kermit Place 2015 Statement | Processed | 12/04/2023 | Friedberg, J. |
| 211 | EXHIBIT(S) - 8 (Motion #4)<br>771 Hopkinson Boyland 2015 Statement | Processed | 12/04/2023 | Friedberg, J. |
| 212 | EXHIBIT(S) - 9 (Motion #4)<br>31 Kermit Owner 2015 Statement | Processed | 12/04/2023 | Friedberg, J. |
| 213 | EXHIBIT(S) - 10 (Motion #4)<br>771 Hopkinson Boyland 2016 Transfer | Processed | 12/04/2023 | Friedberg, J. |
| 214 | EXHIBIT(S) - 11 (Motion #4)<br>Norton Transfer | Processed | 12/04/2023 | Friedberg, J. |
| 215 | EXHIBIT(S) - 12 (Motion #4)<br>35 Kermit Place Transfer | Processed | 12/04/2023 | Friedberg, J. |
| 216 | EXHIBIT(S) - 13 (Motion #4)<br>Citizens Bank Guyana Transfer | Processed | 12/04/2023 | Friedberg, J. |
| 217 | EXHIBIT(S) - 14 (Motion #4)<br>ACC BANY Transfer | Processed | 12/04/2023 | Friedberg, J. |
| 218 | EXHIBIT(S) - 15 (Motion #4)<br>35 Kermit Place Debit | Processed | 12/04/2023 | Friedberg, J. |
| 219 | EXHIBIT(S) - 16 (Motion #4)<br>Smart Kids Transfer | Processed | 12/04/2023 | Friedberg, J. |
| 220 | EXHIBIT(S) - 17 (Motion #4)<br>Cash Withdrawal Slips | Processed | 12/04/2023 | Friedberg, J. |
| 221 | EXHIBIT(S) - 18 (Motion #4)<br>Cash Withdrawal Slip | Processed | 12/04/2023 | Friedberg, J. |
| 222 | EXHIBIT(S) - 19 (Motion #4)<br>Kids Redeposit Reissued and Jehovah-Jireh | Processed | 12/04/2023 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| | Transfers | | | |
| 223 | EXHIBIT(S) - 20 (Motion #4)<br>Joseph Nortons Deposition Transcript | Processed | 12/04/2023 | Friedberg, J. |
| 224 | EXHIBIT(S) - 21 (Motion #4)<br>Saratoga Livonia Operating Agreement | Processed | 12/04/2023 | Friedberg, J. |
| 225 | EXHIBIT(S) - 22 (Motion #4)<br>Saratoga Property Deed | Processed | 12/04/2023 | Friedberg, J. |
| 226 | EXHIBIT(S) - 23 (Motion #4)<br>BAF House Mortgage | Processed | 12/04/2023 | Friedberg, J. |
| 227 | EXHIBIT(S) - 24 (Motion #4)<br>BAF House Checks | Processed | 12/04/2023 | Friedberg, J. |
| 228 | ORDER TO SHOW CAUSE ( PROPOSED )<br>Order to Show Cause for Entry of Default Judgment | Processed | 02/27/2024 | Friedberg, J. |
| 229 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF<br>PROPOSED OSC/EXPARTE APP | Processed | 02/27/2024 | Friedberg, J. |
| 230 | EXHIBIT(S) - 1<br>Summons and Complaint | Processed | 02/27/2024 | Friedberg, J. |
| 231 | EXHIBIT(S) - 2<br>TD Bank Subpoenas | Processed | 02/27/2024 | Friedberg, J. |
| 232 | EXHIBIT(S) - 3<br>TD Bank Certifications | Processed | 02/27/2024 | Friedberg, J. |
| 233 | EXHIBIT(S) - 4<br>Summary Breakdown of Money Trail | Processed | 02/27/2024 | Friedberg, J. |
| 234 | EXHIBIT(S) - 5<br>Summary Breakdown of Withdrawals from 35 Kermit<br>Account | Processed | 02/27/2024 | Friedberg, J. |
| 235 | EXHIBIT(S) - 6<br>Motion to Dismiss | Processed | 02/27/2024 | Friedberg, J. |
| 236 | EXHIBIT(S) - 7<br>Opposition Brief | Processed | 02/27/2024 | Friedberg, J. |
| 237 | EXHIBIT(S) - 8<br>Motion to Dismiss Order | Processed | 02/27/2024 | Friedberg, J. |
| 238 | EXHIBIT(S) - 9<br>Attachment Order | Processed | 02/27/2024 | Friedberg, J. |
| 239 | EXHIBIT(S) - 10<br>Complaint and Supplemental Summons | Processed | 02/27/2024 | Friedberg, J. |
| 240 | EXHIBIT(S) - 11<br>Affidavit of Service to Carlotta Norton | Processed | 02/27/2024 | Friedberg, J. |
| 241 | EXHIBIT(S) - 12<br>Affidavit of Service to Saratoga Livonia LLC | Processed | 02/27/2024 | Friedberg, J. |
| 242 | EXHIBIT(S) - 13<br>Affidavit of Service to Smart Kids R Us | Processed | 02/27/2024 | Friedberg, J. |
| 243 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF<br>PROPOSED OSC/EXPARTE APP | Processed | 02/27/2024 | Friedberg, J. |
| 244 | EXHIBIT(S) - 1<br>Sanctions Denial Order | Processed | 02/27/2024 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|--------------------------|--------|---------------|----------|
| 245 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP | Processed | 02/27/2024 | Friedberg, J. |
| 246 | EXHIBIT(S) - 1<br>Judgment | Processed | 02/27/2024 | Friedberg, J. |
| 247 | EXHIBIT(S) - 2<br>771 Hopkinson Boyland Operating Agreement | Processed | 02/27/2024 | Friedberg, J. |
| 248 | EXHIBIT(S) - 3<br>Articles of Organization | Processed | 02/27/2024 | Friedberg, J. |
| 249 | EXHIBIT(S) - 4<br>General Business Resolution | Processed | 02/27/2024 | Friedberg, J. |
| 250 | EXHIBIT(S) - 5<br>TD Bank Letter | Processed | 02/27/2024 | Friedberg, J. |
| 251 | EXHIBIT(S) - 6<br>35 Kermit Place 2015 Statement | Processed | 02/27/2024 | Friedberg, J. |
| 252 | EXHIBIT(S) - 7<br>29 Kermit Place 2015 Statement | Processed | 02/27/2024 | Friedberg, J. |
| 253 | EXHIBIT(S) - 8<br>771 Hopkinson Boyland 2015 Statement | Processed | 02/27/2024 | Friedberg, J. |
| 254 | EXHIBIT(S) - 9<br>31 Kermit Owner 2015 Statement | Processed | 02/27/2024 | Friedberg, J. |
| 255 | EXHIBIT(S) - 10<br>771 Hopkinson Boyland 2016 Transfer | Processed | 02/27/2024 | Friedberg, J. |
| 256 | EXHIBIT(S) - 11<br>Norton Transfer | Processed | 02/27/2024 | Friedberg, J. |
| 257 | EXHIBIT(S) - 12<br>35 Kermit Place Transfer | Processed | 02/27/2024 | Friedberg, J. |
| 258 | EXHIBIT(S) - 13<br>Citizens Bank Guyana Transfer | Processed | 02/27/2024 | Friedberg, J. |
| 259 | EXHIBIT(S) - 14<br>ACC BANY Transfer | Processed | 02/27/2024 | Friedberg, J. |
| 260 | EXHIBIT(S) - 15<br>35 Kermit Place Debit | Processed | 02/27/2024 | Friedberg, J. |
| 261 | EXHIBIT(S) - 16<br>Smart Kids Transfer | Processed | 02/27/2024 | Friedberg, J. |
| 262 | EXHIBIT(S) - 17<br>Cash Withdrawal Slip | Processed | 02/27/2024 | Friedberg, J. |
| 263 | EXHIBIT(S) - 18<br>Cash Withdrawal Slip | Processed | 02/27/2024 | Friedberg, J. |
| 264 | EXHIBIT(S) - 19<br>Kids Redeposit Reissued and Jehovah-Jireh Transfers | Processed | 02/27/2024 | Friedberg, J. |
| 265 | EXHIBIT(S) - 20<br>Joseph Norton Deposition Transcript | Processed | 02/27/2024 | Friedberg, J. |
| 266 | EXHIBIT(S) - 21<br>Saratoga Living Operating Agreement | Processed | 02/27/2024 | Friedberg, J. |
| 267 | EXHIBIT(S) - 22<br>Saratoga Property Deed | Processed | 02/27/2024 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| 268 | EXHIBIT(S) - 23<br>BAF House Mortgage | Processed | 02/27/2024 | Friedberg, J. |
| 269 | EXHIBIT(S) - 24<br>BAF House Checks | Processed | 02/27/2024 | Friedberg, J. |
| 270 | ORDER TO SHOW CAUSE-SIGNED (Motion #5)<br>JUDGE DECLINED TO SIGN OSC | Processed | 04/19/2024 | Court User |
| 271 | NOTICE OF MOTION (Motion #6) | Processed | 04/22/2024 | Friedberg, J. |
| 272 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #6) | Processed | 04/22/2024 | Friedberg, J. |
| 273 | EXHIBIT(S) - 1 (Motion #6)<br>Exhibit 1 - Summons and Complaint | Processed | 04/22/2024 | Friedberg, J. |
| 274 | EXHIBIT(S) - 2 (Motion #6)<br>Exhibit 2 - TD Bank Subpoenas | Processed | 04/22/2024 | Friedberg, J. |
| 275 | EXHIBIT(S) - 3 (Motion #6)<br>Exhibit 3 - TD Bank Certifications | Processed | 04/22/2024 | Friedberg, J. |
| 276 | EXHIBIT(S) - 4 (Motion #6)<br>Exhibit 4 - Summary Breakdown of Money Trail | Processed | 04/22/2024 | Friedberg, J. |
| 277 | EXHIBIT(S) - 5 (Motion #6)<br>Exhibit 5 - Summary Breakdown of Withdrawals from 35 Kermit Account | Processed | 04/22/2024 | Friedberg, J. |
| 278 | EXHIBIT(S) - 6 (Motion #6)<br>Exhibit 6 - Motion to Dismiss | Processed | 04/22/2024 | Friedberg, J. |
| 279 | EXHIBIT(S) - 7 (Motion #6)<br>Exhibit 7 - Opposition Brief | Processed | 04/22/2024 | Friedberg, J. |
| 280 | EXHIBIT(S) - 8 (Motion #6)<br>Exhibit 8 - Motion to Dismiss Order | Processed | 04/22/2024 | Friedberg, J. |
| 281 | EXHIBIT(S) - 9 (Motion #6)<br>Exhibit 9 - Attachment Order | Processed | 04/22/2024 | Friedberg, J. |
| 282 | EXHIBIT(S) - 10 (Motion #6)<br>Exhibit 10 - Complaint and Supplement Summons | Processed | 04/22/2024 | Friedberg, J. |
| 283 | EXHIBIT(S) - 11 (Motion #6)<br>Exhibit 11 - Affidavit of Service to Carlotta Norton | Processed | 04/22/2024 | Friedberg, J. |
| 284 | EXHIBIT(S) - 12 (Motion #6)<br>Exhibit 12 - Affidavit of Service to Saratoga Livonia | Processed | 04/22/2024 | Friedberg, J. |
| 285 | EXHIBIT(S) - 13 (Motion #6)<br>Exhibit 13 - Affidavit of Service to Smart Kids | Processed | 04/22/2024 | Friedberg, J. |
| 286 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #6) | Processed | 04/22/2024 | Friedberg, J. |
| 287 | EXHIBIT(S) - 1 (Motion #6)<br>Exhibit 1 - Judgment | Processed | 04/22/2024 | Friedberg, J. |
| 288 | EXHIBIT(S) - 2 (Motion #6)<br>Exhibit 2 - 771 Hopkinson Boyland Operating Agreement | Processed | 04/22/2024 | Friedberg, J. |
| 289 | EXHIBIT(S) - 3 (Motion #6)<br>Exhibit 3 - Articles of Organization | Processed | 04/22/2024 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|--------------------------|--------|---------------|----------|
| 290 | EXHIBIT(S) - 4 (Motion #6)<br>Exhibit 4 - General Business Resolution | Processed | 04/22/2024 | Friedberg, J. |
| 291 | EXHIBIT(S) - 5 (Motion #6)<br>TD Bank Letter | Processed | 04/22/2024 | Friedberg, J. |
| 292 | EXHIBIT(S) - 6 (Motion #6)<br>Exhibit 6 - 35 Kermit Place 2015 Statement | Processed | 04/22/2024 | Friedberg, J. |
| 293 | EXHIBIT(S) - 7 (Motion #6)<br>Exhibit 7 - 29 Kermit Place 2015 Statement | Processed | 04/22/2024 | Friedberg, J. |
| 294 | EXHIBIT(S) - 8 (Motion #6)<br>Exhibit 8 - 771 Hopkinson Boyland 2015 Statement | Processed | 04/22/2024 | Friedberg, J. |
| 295 | EXHIBIT(S) - 9 (Motion #6)<br>Exhibit 9 - 31 Kermit Owner 2015 Statement | Processed | 04/22/2024 | Friedberg, J. |
| 296 | EXHIBIT(S) - 10 (Motion #6)<br>Exhibit 10 - 771 Hopkinson Boyland 2016 Transfer | Processed | 04/22/2024 | Friedberg, J. |
| 297 | EXHIBIT(S) - 11 (Motion #6)<br>Exhibit 11 - Norton Transfer | Processed | 04/22/2024 | Friedberg, J. |
| 298 | EXHIBIT(S) - 12 (Motion #6)<br>Exhibit 12 - 35 Kermit Place Transfer | Processed | 04/22/2024 | Friedberg, J. |
| 299 | EXHIBIT(S) - 13 (Motion #6)<br>Exhibit 13 - Citizens Bank Guyana Transfer | Processed | 04/22/2024 | Friedberg, J. |
| 300 | EXHIBIT(S) - 14 (Motion #6)<br>Exhibit 14 - ACC BANY Transfer | Processed | 04/22/2024 | Friedberg, J. |
| 301 | EXHIBIT(S) - 15 (Motion #6)<br>Exhibit 15 - 35 Kermit Place Debit | Processed | 04/22/2024 | Friedberg, J. |
| 302 | EXHIBIT(S) - 16 (Motion #6)<br>Exhibit 16 - Smart Kids Transfer | Processed | 04/22/2024 | Friedberg, J. |
| 303 | EXHIBIT(S) - 17 (Motion #6)<br>Exhibit 17 - Cash Withdrawal Slip | Processed | 04/22/2024 | Friedberg, J. |
| 304 | EXHIBIT(S) - 18 (Motion #6)<br>Exhibit 18 - Cash Withdrawal Slip | Processed | 04/22/2024 | Friedberg, J. |
| 305 | EXHIBIT(S) - 19 (Motion #6)<br>Exhibit 19 - Kids Redeposit Reissued and Jehovah-Jireh Transfers | Processed | 04/22/2024 | Friedberg, J. |
| 306 | EXHIBIT(S) - 20 (Motion #6)<br>Exhibit 20 - Joseph Norton Deposition Transcript | Processed | 04/22/2024 | Friedberg, J. |
| 307 | EXHIBIT(S) - 21 (Motion #6)<br>Exhibit 21 - Saratoga Livonia Operating Agreement | Processed | 04/22/2024 | Friedberg, J. |
| 308 | EXHIBIT(S) - 22 (Motion #6)<br>Exhibit 22 - Saratoga Property Deed | Processed | 04/22/2024 | Friedberg, J. |
| 309 | EXHIBIT(S) - 23 (Motion #6)<br>Exhibit 23 - BAF House Mortgage | Processed | 04/22/2024 | Friedberg, J. |
| 310 | EXHIBIT(S) - 24 (Motion #6)<br>Exhibit 24 - BAF House Checks | Processed | 04/22/2024 | Friedberg, J. |
| 311 | NOTICE OF REMOVAL / REMAND (POST RJI) | Processed | 06/25/2024 | Dahiya, K. |
| 312 | EXHIBIT(S) - A<br>Notice of removal as filed with the bankruptcy | Processed | 06/25/2024 | Dahiya, K. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| | court | | | |
| 313 | ORDER - PRELIMINARY CONFERENCE | Processed | 08/13/2024 | Court User |
| 314 | NOTICE OF REMOVAL / REMAND (POST RJI)<br>Notice of Remand and Request for Status Conference | Processed | 09/24/2024 | Friedberg, J. |
| 315 | EXHIBIT(S) - A<br>Exhibit A - Remand Order | Processed | 09/24/2024 | Friedberg, J. |
| 316 | NOTICE OF MOTION (Motion #7)<br>Notice of Motion for Default Judgment or Summary Judgment | Processed | 10/09/2024 | Friedberg, J. |
| 317 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #7)<br>Affirmation ISO Motion for Default Judgment or Summary Judgment | Processed | 10/09/2024 | Friedberg, J. |
| 318 | EXHIBIT(S) - 1 (Motion #7)<br>Summons and Complaint | Processed | 10/09/2024 | Friedberg, J. |
| 319 | EXHIBIT(S) - 2 (Motion #7)<br>TD Bank Subpoenas | Processed | 10/09/2024 | Friedberg, J. |
| 320 | EXHIBIT(S) - 3 (Motion #7)<br>TD Bank Certifications | Processed | 10/09/2024 | Friedberg, J. |
| 321 | EXHIBIT(S) - 4 (Motion #7)<br>Motion to Dismiss | Processed | 10/09/2024 | Friedberg, J. |
| 322 | EXHIBIT(S) - 5 (Motion #7)<br>Opposition Brief | Processed | 10/09/2024 | Friedberg, J. |
| 323 | EXHIBIT(S) - 6 (Motion #7)<br>Motion to Dismiss Order | Processed | 10/09/2024 | Friedberg, J. |
| 324 | EXHIBIT(S) - 7 (Motion #7)<br>Attachment Order | Processed | 10/09/2024 | Friedberg, J. |
| 325 | EXHIBIT(S) - 8 (Motion #7)<br>Complaint and Supplement Summons | Processed | 10/09/2024 | Friedberg, J. |
| 326 | EXHIBIT(S) - 9 (Motion #7)<br>Notice of Removal | Processed | 10/09/2024 | Friedberg, J. |
| 327 | EXHIBIT(S) - 10 (Motion #7)<br>Notice of Remand | Processed | 10/09/2024 | Friedberg, J. |
| 328 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #7)<br>Affidavit ISO Motion for Default Judgment and Summary Judgment | Processed | 10/09/2024 | Friedberg, J. |
| 329 | EXHIBIT(S) - 1 (Motion #7)<br>Judgment | Processed | 10/09/2024 | Friedberg, J. |
| 330 | EXHIBIT(S) - 2 (Motion #7)<br>TD Bank Letter | Processed | 10/09/2024 | Friedberg, J. |
| 331 | EXHIBIT(S) - 3 (Motion #7)<br>35 Kermit Place 2015 Statement | Processed | 10/09/2024 | Friedberg, J. |
| 332 | EXHIBIT(S) - 4 (Motion #7)<br>Norton Transfer | Processed | 10/09/2024 | Friedberg, J. |
| 333 | EXHIBIT(S) - 5 (Motion #7)<br>35 Kermit Place Transfer | Processed | 10/09/2024 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| 334 | AFFIRMATION/AFFIDAVIT OF SERVICE | Processed | 10/23/2024 | Friedberg, J. |
| 335 | NOTICE OF MOTION (Motion #8)<br>Notice of Motion for Default Judgment or Summary Judgment | Processed | 11/04/2024 | Friedberg, J. |
| 336 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #8)<br>Affirmation ISO Motion for Default Judgment or Summary Judgment | Processed | 11/04/2024 | Friedberg, J. |
| 337 | EXHIBIT(S) - 1 (Motion #8)<br>Exhibit 1 - Summons and Complaint | Processed | 11/04/2024 | Friedberg, J. |
| 338 | EXHIBIT(S) - 2 (Motion #8)<br>Exhibit 2 - TD Bank Subpoenas | Processed | 11/04/2024 | Friedberg, J. |
| 339 | EXHIBIT(S) - 3 (Motion #8)<br>Exhibit 3 - TD Bank Certifications | Processed | 11/04/2024 | Friedberg, J. |
| 340 | EXHIBIT(S) - 4 (Motion #8)<br>Exhibit 4 - Summary Breakdown of Money Trail | Processed | 11/04/2024 | Friedberg, J. |
| 341 | EXHIBIT(S) - 5 (Motion #8)<br>Exhibit 5 - Summary Breakdown of Withdrawals from 35 Kermit Account | Processed | 11/04/2024 | Friedberg, J. |
| 342 | EXHIBIT(S) - 6 (Motion #8)<br>Exhibit 6 - Motion to Dismiss Order | Processed | 11/04/2024 | Friedberg, J. |
| 343 | EXHIBIT(S) - 7 (Motion #8)<br>Exhibit 7 - Opposition Brief | Processed | 11/04/2024 | Friedberg, J. |
| 344 | EXHIBIT(S) - 8 (Motion #8)<br>Exhibit 8 - Motion to Dismiss | Processed | 11/04/2024 | Friedberg, J. |
| 345 | EXHIBIT(S) - 9 (Motion #8)<br>Exhibit 9 - Attachment Order | Processed | 11/04/2024 | Friedberg, J. |
| 346 | EXHIBIT(S) - 10 (Motion #8)<br>Exhibit 10 - Amended and Supplemental Complaint and Summons | Processed | 11/04/2024 | Friedberg, J. |
| 347 | EXHIBIT(S) - 11 (Motion #8)<br>Exhibit 11 - Notice of Removal | Processed | 11/04/2024 | Friedberg, J. |
| 348 | EXHIBIT(S) - 12 (Motion #8)<br>Exhibit 12 - Notice of Remand and Remand Order | Processed | 11/04/2024 | Friedberg, J. |
| 349 | EXHIBIT(S) - 13 (Motion #8)<br>Exhibit 13 - Affidavit of Service to Smart Kids | Processed | 11/04/2024 | Friedberg, J. |
| 350 | EXHIBIT(S) - 14 (Motion #8)<br>Exhibit 14 - Affidavit of Mailing - Smart Kids R Us | Processed | 11/04/2024 | Friedberg, J. |
| 351 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #8)<br>Affidavit ISO Motion for Default Judgment and Summary Judgment | Processed | 11/04/2024 | Friedberg, J. |
| 352 | EXHIBIT(S) - 1 (Motion #8)<br>Exhibit 1 - Judgment | Processed | 11/04/2024 | Friedberg, J. |
| 353 | EXHIBIT(S) - 2 (Motion #8)<br>Exhibit 2 - 771 Hopkinson Boyland Operating Agreement | Processed | 11/04/2024 | Friedberg, J. |
| 354 | EXHIBIT(S) - 3 (Motion #8)<br>Exhibit 3 - Articles of Organization | Processed | 11/04/2024 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|---|---|---|---|---|
| 355 | EXHIBIT(S) - 4 (Motion #8)<br>Exhibit 4 - General Business Resolution | Processed | 11/04/2024 | Friedberg, J. |
| 356 | EXHIBIT(S) - 5 (Motion #8)<br>Exhibit 5 - TD Bank Letter | Processed | 11/04/2024 | Friedberg, J. |
| 357 | EXHIBIT(S) - 6 (Motion #8)<br>Exhibit 6 - 35 Kermit Place 2015 Statement | Processed | 11/04/2024 | Friedberg, J. |
| 358 | EXHIBIT(S) - 7 (Motion #8)<br>Exhibit 7 - 29 Kermit Place 2015 Statement | Processed | 11/04/2024 | Friedberg, J. |
| 359 | EXHIBIT(S) - 8 (Motion #8)<br>Exhibit 8 - 771 Hopkinson Boyland 2015 Statement | Processed | 11/04/2024 | Friedberg, J. |
| 360 | EXHIBIT(S) - 9 (Motion #8)<br>Exhibit 9 - 31 Kermit Owner 2015 Statement | Processed | 11/04/2024 | Friedberg, J. |
| 361 | EXHIBIT(S) - 10 (Motion #8)<br>Exhibit 10 - 771 Hopkinson Boyland 2016 Transfer | Processed | 11/04/2024 | Friedberg, J. |
| 362 | EXHIBIT(S) - 11 (Motion #8)<br>Exhibit 11 - Norton Transfer | Processed | 11/04/2024 | Friedberg, J. |
| 363 | EXHIBIT(S) - 12 (Motion #8)<br>Exhibit 12 - 35 Kermit Place Transfer | Processed | 11/04/2024 | Friedberg, J. |
| 364 | EXHIBIT(S) - 13 (Motion #8)<br>Exhibit 13 - Citizens Bank Guyana Transfer | Processed | 11/04/2024 | Friedberg, J. |
| 365 | EXHIBIT(S) - 14 (Motion #8)<br>Exhibit 14 - ACC BANY Transfer | Processed | 11/04/2024 | Friedberg, J. |
| 366 | EXHIBIT(S) - 15 (Motion #8)<br>Exhibit 15 - 35 Kermit Place Debit | Processed | 11/04/2024 | Friedberg, J. |
| 367 | EXHIBIT(S) - 16 (Motion #8)<br>Exhibit 16 - Smart Kids Transfer | Processed | 11/04/2024 | Friedberg, J. |
| 368 | EXHIBIT(S) - 17 (Motion #8)<br>Exhibit 17 - Cash Withdrawal Slip | Processed | 11/04/2024 | Friedberg, J. |
| 369 | EXHIBIT(S) - 18 (Motion #8)<br>Exhibit 18 - Cash Withdrawal Slip | Processed | 11/04/2024 | Friedberg, J. |
| 370 | EXHIBIT(S) - 19 (Motion #8)<br>Exhibit 19 - Kids Redeposit Reissued and Jehovah-Jireh Transfers | Processed | 11/04/2024 | Friedberg, J. |
| 371 | ORDER - INTERIM (Motion #7) | Processed | 02/05/2025 | Court User |
| 372 | ORDER - INTERIM (Motion #8) | Processed | 02/05/2025 | Court User |
| 373 | ORDER - DISMISSAL<br>DTD 3-20-2025 | Processed | 03/26/2025 | Court User |
| 374 | LETTER / CORRESPONDENCE TO JUDGE | Returned For Correction | 04/22/2025 | Dahiya, K. |
| 375 | LETTER / CORRESPONDENCE TO JUDGE<br>Letter to Justice Campanelli Opposing Adjournment | Returned For Correction | 04/25/2025 | Friedberg, J. |
| 376 | BRIEFING SCHEDULE (Motion #7) | Processed | 05/07/2025 | Court User |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|--------------------------|--------|---------------|----------|
| 377 | BRIEFING SCHEDULE (Motion #8) | Processed | 05/07/2025 | Court User |
| 378 | ANSWER | Processed | 07/14/2025 | Dahiya, K. |
| 379 | MEMORANDUM OF LAW IN OPPOSITION (Motion #8) | Processed | 07/14/2025 | Dahiya, K. |
| 380 | NOTICE OF MOTION (Motion #9) | Processed | 07/14/2025 | Dahiya, K. |
| 381 | EXHIBIT(S) - A (Motion #9)<br>Proposed Answer | Processed | 07/14/2025 | Dahiya, K. |
| 382 | ADMISSION OF SERVICE (Motion #9) | Processed | 07/14/2025 | Dahiya, K. |
| 383 | AFFIRMATION (Motion #7)<br>Omnibus Response Affirmation | Processed | 07/16/2025 | Friedberg, J. |
| 384 | EXHIBIT(S) - A (Motion #7)<br>Smart Kids Form 990-N | Processed | 07/16/2025 | Friedberg, J. |
| 385 | EXHIBIT(S) - B (Motion #7)<br>Order Dismissing Case | Processed | 07/16/2025 | Friedberg, J. |
| 386 | AFFIRMATION (Motion #8)<br>Omnibus Response Affirmation | Processed | 07/16/2025 | Friedberg, J. |
| 387 | EXHIBIT(S) - A (Motion #8)<br>Smart Kids Form 990-N | Processed | 07/16/2025 | Friedberg, J. |
| 388 | EXHIBIT(S) - B (Motion #8)<br>Order Dismissing Case | Processed | 07/16/2025 | Friedberg, J. |
| 389 | AFFIRMATION (Motion #9)<br>Omnibus Response Affirmation | Processed | 07/16/2025 | Friedberg, J. |
| 390 | EXHIBIT(S) - A (Motion #9)<br>Smart Kids Form 990-N | Processed | 07/16/2025 | Friedberg, J. |
| 391 | EXHIBIT(S) - B (Motion #9)<br>Order Dismissing Case | Processed | 07/16/2025 | Friedberg, J. |
| 392 | DECISION + ORDER ON MOTION (Motion #7) | Processed | 07/23/2025 | Court User |
| 393 | DECISION + ORDER ON MOTION (Motion #8) | Processed | 07/23/2025 | Court User |
| 394 | DECISION + ORDER ON MOTION (Motion #9) | Processed | 07/23/2025 | Court User |
| 395 | DECISION + ORDER ON MOTION (Motion #7) | Processed | 09/02/2025 | Court User |
| 396 | DECISION + ORDER ON MOTION (Motion #8) | Processed | 09/02/2025 | Court User |
| 397 | NOTICE OF ENTRY (Motion #7)<br>Notice of Entry of Order Granting Motion for Summary Judgment (Doc. 395) | Processed | 09/03/2025 | Friedberg, J. |
| 398 | AFFIRMATION/AFFIDAVIT OF SERVICE (Motion #7)<br>Affirmation of Service of Notice of Entry (Doc. 395 Order Granting Motion for Summary Judgment) | Processed | 09/03/2025 | Friedberg, J. |
| 399 | NOTICE OF ENTRY (Motion #8)<br>Notice of Entry of Order Granting Motion for Summary Judgment (Doc. 396) | Processed | 09/03/2025 | Friedberg, J. |

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|---|---|---|---|---|
| 400 | AFFIRMATION/AFFIDAVIT OF SERVICE (Motion #8) Affirmation of Service of Notice of Entry (Doc. 396 Order Granting Motion for Summary Judgment) | Processed | 09/03/2025 | Friedberg, J. |
| 401 | ORDER - OTHER JHO/SPECIAL REFEREE ORDER | Processed | 09/12/2025 | Court User |
| 402 | COURT NOTICE | Processed | 09/12/2025 | Court User |
| 403 | NOTICE OF APPEAL | Processed | 09/30/2025 | Dahiya, K. |
| 404 | AFFIRMATION/AFFIDAVIT OF SERVICE | Processed | 09/30/2025 | Dahiya, K. |
| 405 | AFFIDAVIT Affidavit of Service of Notice of Adjourned Hearing | Processed | 10/13/2025 | Friedberg, J. |
| 406 | EXHIBIT(S) - 1 Mailed Notice of Adjourned Hearing - Narissa Joseph Esq. | Processed | 10/13/2025 | Friedberg, J. |
| 407 | EXHIBIT(S) - 2 Mailed Notice of Adjourned Hearing - Karamvir Dahiya, Esq. | Processed | 10/13/2025 | Friedberg, J. |
| 408 | NOTICE OF BANKRUPTCY (POST RJI) | Processed | 10/26/2025 | Dahiya, K. |
| 409 | NOTICE OF ENTRY Notice of Modification of Automatic Stay | Processed | 01/09/2026 | Friedberg, J. |
| 410 | EXHIBIT(S) - A Exhibit A - Order Modifying the Automatic Stay | Processed | 01/09/2026 | Friedberg, J. |
| 411 | NOTICE OF REMOVAL / REMAND (POST RJI) Notice of removal | Processed | 02/08/2026 | Dahiya, K. |
| 412 | EXHIBIT(S) - A Summons filed | Processed | 02/08/2026 | Dahiya, K. |
| 413 | EXHIBIT(S) - B Complaint | Processed | 02/08/2026 | Dahiya, K. |
| 414 | EXHIBIT(S) - C Amended supplemental complaint | Processed | 02/08/2026 | Dahiya, K. |
| 415 | EXHIBIT(S) - D Answer | Processed | 02/08/2026 | Dahiya, K. |
| 416 | EXHIBIT(S) - E Decision and order | Processed | 02/08/2026 | Dahiya, K. |
| 417 | EXHIBIT(S) - F Notice of entry | Processed | 02/08/2026 | Dahiya, K. |
| 418 | EXHIBIT(S) - G EDNY docket of removal notice filed | Processed | 02/08/2026 | Dahiya, K. |